**Allen Rod TONGCO–ANDRADE, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 11–73704.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 6, 2015.

Filed March 10, 2015.

Allen Rod Tongco–Andrade, Vallejo, CA, pro se.

David J. Zimmer, Goodwin Procter LLP, San Francisco, CA, for Petitioner.

Lance Lomond Jolley, Esquire, Trial, OIL, Anthony Cardozo Payne, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Homeland Security, San Francisco, CA, for Respondent.

Before: TALLMAN and RAWLINSON, Circuit Judges, and DEARIE, Senior District Judge.*

MEMORANDUM **

Allen Rod Tongco–Andrade (Tongco–Andrade), a native and citizen of the Philippines, petitions for review of the decision by the Board of Immigration Appeals (BIA) dismissing his challenge to a decision by the Immigration Judge (IJ) finding him removable, and denying his application for cancellation of removal.

We lack jurisdiction over Tongco–Andrade's challenge to the BIA's discretionary denial of cancellation of removal, and he does not otherwise raise a colorable constitutional claim or question of law regarding this issue. *See Bermudez v. Holder*, 586 F.3d 1167, 1169 (9th Cir.2009). We do, however, have jurisdiction to determine as a matter of law whether Tongco–Andrade's underlying predicate offenses render him removable. *See Medina–Lara v. Holder*, 771 F.3d 1106, 1111 (9th Cir.2014).

Tongco–Andrade's petition for review is timely because it was filed within thirty days of the BIA's second decision, which constituted a final order of removal. *See* 8 U.S.C. § 1252(b)(1); *see also Abdisalan v. Holder*, 774 F.3d 517, 523 (9th Cir.2015), *as amended* (en banc). The BIA's first decision was not a final removal order because it remanded to the IJ to re-assess Tongco–Andrade's application for cancella-

tion of removal. *See Abdisalan*, 774 F.3d at 526 ("When the BIA remands to the IJ for any reason, no final order of removal exists until all administrative proceedings have concluded. Thus, when the BIA issues a mixed decision, no aspect of the BIA's decision is 'final' for the purpose of judicial review . . . .").

Tongco–Andrade's challenge to his removability was exhausted because the issue was resolved by the BIA. *See Abebe v. Gonzales*, 432 F.3d 1037, 1041 (9th Cir. 2005) (en banc). Because the government conceded that the case should be remanded if Tongco–Andrade exhausted his challenge to removability, we grant the petition and remand to the BIA so it can analyze, in the first instance, whether Tongco–Andrade's conviction under California Penal Code § 273a(a) is a "crime of child abuse" that renders him removable under 8 U.S.C. § 1227(a)(2)(E)(i).

**PETITION DISMISSED in part, GRANTED and REMANDED in part. Each party shall bear its costs of appeal.**

---

* The Honorable Raymond J. Dearie, Senior District Judge for the U.S. District Court for the Eastern District of New York, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.